**IN THE UNITED STATES DISTRICT COURT
FOR THE EASTERN DISTRICT OF TEXAS
SHERMAN DIVISION**

| | | |
|---|---|---|
| SECURITIES AND EXCHANGE COMMISSION | § § § | |
| Plaintiff, | § § | |
| v. | § § | Case 04:17-CV-00336-ALM |
| THURMAN P. BRYANT, III and BRYANT UNITED CAPITAL FUNDING, INC. | § § § § | |
| Defendants, | § § § | |
| and | § § | |
| ARTHUR F. WAMMEL, WAMMEL GROUP, LLC, THURMAN P. BRYANT, JR.,  CARLOS GOODSPEED a/k/a SEAN PHILLIPS d/b/a TOP AGENT ENTERTAINMENT d/b/a/ MR. TOP AGENT ENTERTAINMENT | § § § § § § § § | |
| Relief Defendants. | § | |

**APPENDIX TO AMENDED FIRST INTERIM FEE APPLICATION OF
THOMPSON & KNIGHT LLP FOR ALLOWANCE OF FEES AND
REIMBURSEMENT OF EXPENSES**

| EXHIBIT | DOCUMENT | DOC ID | APPENDIX PAGE NUMBER |
|---------|----------|--------|----------------------|
| A-1 | Receiver Invoices [redacted] | 19784469 | APP. 001-6 |
| A-2 | Thompson & Knight LLP Invoices [redacted] | 19784469 | APP. 007-51 |

# EXHIBIT A-1

# THOMPSON & KNIGHT LLP

ATTORNEYS AND COUNSELORS

ONE ARTS PLAZA
1722 ROUTH STREET SUITE 1500
DALLAS, TEXAS 75201-2533
(214) 969-1700
FAX (214) 969-1751
tklaw.com

TAX ID No. 75-2813604

Bryant United Capital Funding Receivership
Attn: Jennifer Ecklund
1722 Routh Street, Suite 1500
Dallas, TX 75201

Page 1
August 14, 2017
Invoice 42044453

## INVOICE SUMMARY

For Services Rendered Through June 30, 2017

Our Matter #   524661.000002
                 Receivership

| | | |
|---|---|---|
| Fees for Professional Services | $ | 25,650.00 |
| Reimbursable Costs | $ | 4,071.77 |
| Net Current Billing For This Invoice | $ | 29,721.77 |

# THOMPSON & KNIGHT LLP
## ATTORNEYS AND COUNSELORS

ONE ARTS PLAZA
1722 ROUTH STREET SUITE 1500
DALLAS, TEXAS 75201-2533
(214) 969-1700
FAX (214) 969-1751
tklaw.com

TAX ID No. 75-2813604

Bryant United Capital Funding Receivership
Attn: Jennifer Ecklund
1722 Routh Street, Suite 1500
Dallas, TX 75201

| Date | Name | Narrative | Hours | Task | Act |
|------|------|-----------|-------|------|-----|
| 05/15/2017 | Ecklund, J | Following appointment as Receiver, meet with team handling seizure issues and prepare for same (2.2) | 2.20 | B120 | |
| 05/16/2017 | Ecklund, J | Travel to and from Frisco to Buena Vista residence (2.0) | 2.00 | B195 | |
| 05/16/2017 | Ecklund, J | Multiple conferences with SEC attorneys (1.4) | 1.40 | B110 | |
| 05/16/2017 | Ecklund, J | Multiple phone calls to P. Fallon(Landlord) (.7); coordinate seizure issues ▮▮▮▮ (1.6); discussions with T. Bryant and family (1.0); inventory and identification of assets at Buena Vista residence and Public Storage location (6.0) | 9.30 | B120 | |
| 05/17/2017 | Ecklund, J | Travel to and from Frisco to Buena Vista residence (2.0) | 2.00 | B195 | |
| 05/17/2017 | Ecklund, J | Multiple conferences with SEC attorneys (.6); phone conference with D. Waller (.5); coordinate seizure issues at Buena Vista (1.6); attention to sublease options and asset valuations (1.7) | 4.40 | B110 | |
| 05/17/2017 | Ecklund, J | Multiple phone calls to C. Fiscus (.4) | .40 | B120 | |
| 05/18/2017 | Ecklund, J | Phone conference and correspondence with J. Reinsch (.6) | .60 | B110 | |
| 05/18/2017 | Ecklund, J | Multiple phone conferences with T. Hudson, M. Stockham re: ▮▮▮▮ (.8); review of ▮▮▮▮ information and coordination with EY ▮▮▮▮ and Veritas ▮▮▮▮ (.8) | 1.60 | B120 | |
| 05/19/2017 | Ecklund, J | Meeting with T. Hudson and K. Clark ▮▮▮▮ (1.0); phone conference with T. Bryant and D. Waller (.6); phone conference with T. Galloway (.2) | 1.80 | B110 | |
| 05/19/2017 | Ecklund, J | Review of lease for Buena Vista (.4); review ▮▮▮▮ and confer with counsel re: same (.7) | 1.10 | B120 | |
| 05/22/2017 | Ecklund, J | Attention to various ▮▮▮▮ issues and confer with K. Clark and T. Hudson re: same (1.5) | .10 | B120 | |
| 05/23/2017 | Ecklund, J | Confer with T. Hudson and K. Clark re: ▮▮▮▮ (.6) | .60 | B120 | |
| 05/24/2017 | Ecklund, J | Conferences with counsel and SEC attorneys (.7) | .70 | B110 | |

Our Matter #    524661.000002
Receivership

| Date | Name | Narrative | Hours | Task | Act |
|------|------|-----------|-------|------|-----|
| 05/26/2017 | Ecklund, J | Review research on ███████████ (.5); conferences with K. Clark and T. Hudson ████████████ (1.6) | 2.10 | B120 | |
| 05/26/2017 | Ecklund, J | Call with T. Evans (.4) | .40 | B110 | |
| 05/29/2017 | Ecklund, J | Phone call with T. Wills (.3); confer with T. Hudson and K. Clark re: ████████████ (.5) | .80 | B110 | |
| 05/30/2017 | Ecklund, J | Confer with T. Hudson re: ████████████ and attend to move-out issue with T. Bryant (.7) | .70 | B120 | |
| 06/13/2017 | Ecklund, J | Confer with T. Hudson and K. Clark re: ████████ (.7); review draft ██████████ and comment on same (1.0) | 1.70 | B120 | |
| 06/14/2017 | Ecklund, J | Confer with T. Hudson re: ████████ (.4); review and revise draft ██████ (.9) | 1.30 | B110 | |
| 06/16/2017 | Ecklund, J | Multiple conferences with T. Hudson (1.2); review of pending matters ████████████ (1.2) | 2.40 | B110 | |
| 06/19/2017 | Ecklund, J | Prepare for and attend meeting with T. Hudson and K. Clark for ████████████ (2.5) | 2.50 | B110 | |
| 06/20/2017 | Ecklund, J | Attention to various pending matters, including ████████████ (3.3) | 3.30 | B120 | |
| 06/21/2017 | Ecklund, J | Phone conference with SEC ████████ and attention to matters following same (1.5) | 1.50 | B110 | |
| 06/22/2017 | Ecklund, J | Conduct walk-thru (2.3) | 2.30 | B120 | |
| 06/22/2017 | Ecklund, J | Travel to and from Frisco for walk-thru meeting with P. Fallon and counsel (1.5) | 1.50 | B195 | |
| 06/26/2017 | Ecklund, J | Meet with FBI re: ████████████ (1.0) | 1.00 | B120 | |
| 06/26/2017 | Ecklund, J | Travel to and from Frisco (1.5) | 1.50 | B195 | |
| 06/28/2017 | Ecklund, J | Meeting with J. Mackey and counsel (2.6) | 2.60 | B120 | |
| 06/29/2017 | Ecklund, J | Review and edit motion ████████ (1.0) | 1.00 | B120 | |

Fees for Professional Services ......................................................................................$    25,650.00

Our Matter #    524661.000002
                Receivership

### Summary of Fees

| Name | Title | Hours | | Rate/Hr | | Amount |
|------|-------|-------|---|---------|---|--------|
| Jennifer Ecklund | Partner | 47.80 | $ | 500.00 | $ | 23,900.00 |
| Jennifer Ecklund | Partner | 7.00 | $ | 250.00 | $ | 1,750.00 |
| Total | | 54.80 | | | $ | 25,650.00 |

### Reimbursable Costs

| Date | Description | Amount |
|------|-------------|--------|
| | Data Storage Charges | $1,116.04 |
| | Electronic Research | $1.40 |
| | Postage Charges | $29.75 |
| | Local Courier Charges | $71.17 |
| 05/15/2017 | Reimburse Susan Covington - 2 padlocks bought for use in seizing assets on 5/16/17 in new receivership. | $17.84 |
| 05/16/2017 | Reimburse Reed Randel - Merchandise (lock) receipt | $43.28 |
| 05/16/2017 | Delivery Charges - Anything Goes Moving Co - Move from 5343 Buena Vista Dr. | $381.50 |
| 05/16/2017 | Reimburse Reed Randel - Locksmith services | $294.00 |
| 05/17/2017 | Reimburse J. Graves - Supplies for packing documents and other materials for removal from Buena Vista location | $56.52 |
| 05/17/2017 | Reimburse Reed Randel - Locksmith services | $225.00 |
| 05/17/2017 | Reimburse Reed Randel - Federal express office services | $13.95 |
| 05/18/2017 | Security Joshua Wilcox - Payment for services of Officer Wilcox | $275.00 |
| 05/18/2017 | Lodging for - Hotel stay for T. Bryant | $674.61 |
| 05/26/2017 | Other Charges - Titan Business Suites - Virtual Package; Office Supplies - Bryant United Capital Funding | $85.03 |
| 06/01/2017 | Reimburse Janelle Davis - Locksmith services | $245.00 |
| 06/29/2017 | Other Charges - Public Storage - Past due storage unit rental | $498.40 |
| 06/30/2017 | Reimburse Mackenzie Wallace - New locks for Public Storage Unit | $43.28 |

Total Reimbursable Costs ............................................................................................$    4,071.77

Total Current Fees and Costs for this Invoice.............................................................$    29,721.77

# THOMPSON & KNIGHT LLP

### ATTORNEYS AND COUNSELORS

ONE ARTS PLAZA
1722 ROUTH STREET SUITE 1500
DALLAS, TEXAS 75201-2533
(214) 969-1700
FAX (214) 969-1751
tklaw.com

TAX ID No. 75-2813604

Bryant United Capital Funding Receivership
Attn: Jennifer Ecklund
1722 Routh Street, Suite 1500
Dallas, TX 75201

Page 5
August 14, 2017
Invoice 42044453

## REMITTANCE COPY

For Services Rendered Through June 30, 2017

Our Matter #    524661.000002
     Receivership

| | |
|---|---:|
| Fees for Professional Services .......................................................................$ | 25,650.00 |
| Reimbursable Costs.......................................................................................$ | 4,071.77 |
| Net Current Billing For This Invoice ...........................................................$ | 29,721.77 |

Please remit payment within fifteen (15) days to

**Wiring Instructions for Thompson & Knight LLP**

Receiving Bank: 

Beneficiary Account Name:  Thompson & Knight LLP
Beneficiary Address:    One Arts Plaza
          1722 Routh St Ste 1500
          Dallas, Texas 75201

ABA Routing No.
Account No.:
SWIFT:

*Please reference client/matter name and number, attorney name, invoice number, etc.*
*Thank you for informing us of the date of transaction by fax/e-mail*

**Mailing Instructions for Thompson & Knight LLP**

P.O. Box 660684, Dallas, TX  75266-0684
To ensure proper credit please return this copy with your remittance.

AUSTIN | DALLAS | FORT WORTH | HOUSTON | LOS ANGELES | NEW YORK | ALGIERS | LONDON | MEXICO CITY | MONTERREY | PARIS

19784469 v1                             APP-006

# EXHIBIT A-2

# THOMPSON & KNIGHT LLP
### ATTORNEYS AND COUNSELORS

ONE ARTS PLAZA
1722 ROUTH STREET SUITE 1500
DALLAS, TEXAS 75201-2533
(214) 969-1700
FAX (214) 969-1751
tklaw.com

TAX ID No. 75-2813604

Jennifer Ecklund Representation of Receiver
1722 Routh Street, Suite 1500
Dallas, TX 75201

Page 1
August 14, 2017
Invoice 42044454

# INVOICE SUMMARY

For Services Rendered Through June 30, 2017

Our Matter #    524662.000002
Representation of Bryant United Capital Funding Receivership

| | |
|---|---:|
| Fees for Professional Services ............................................................................ $ | 287,296.77 |
| Voluntary Reduction ........................................................................................... $ | (1,425.00) |
| Voluntary Reduction ........................................................................................... $ | (5,160.00) |
| Voluntary Reduction ........................................................................................... $ | (2,070.00) |
| Net Fees ............................................................................................................... $ | 278,641.77 |
| Reimbursable Costs ............................................................................................. $ | 308.31 |
| Net Current Billing For This Invoice .................................................................. $ | 278,950.08 |

# THOMPSON & KNIGHT LLP
### ATTORNEYS AND COUNSELORS

ONE ARTS PLAZA
1722 ROUTH STREET SUITE 1500
DALLAS, TEXAS 75201-2533
(214) 969-1700
FAX (214) 969-1751
tklaw.com

TAX ID No. 75-2813604

Jennifer Ecklund Representation of Receiver
1722 Routh Street, Suite 1500
Dallas, TX 75201

Page 2
August 14, 2017
Invoice 42044454

| Date | Name | Narrative | Hours | Task | Act |
|------|------|-----------|-------|------|-----|
| 05/15/2017 | Randel, R | Review and analysis of receivership pleadings ██████ (.9); analysis regarding ██████ (1.2) | 2.10 | B120 | |
| 05/15/2017 | Hudson, T | Meet with receivership team ██████ (1.0); coordinate home inspection and communications ██████ (4.5); research regarding ██████ (.8); prepare agenda ██████ (.2) | 6.50 | B120 | |
| 05/15/2017 | Graves, J | Review PeopleMap documents ██████ and update resource document for attorney use (4.6) | 4.60 | B120 | |
| 05/15/2017 | Hudson, T | Correspond with J. Ecklund regarding ██████ (.9); revise topics ██████ (.5); review and analyze SEC pleadings and Order Appointing J. Ecklund as Receiver (1.0) | 1.94 | B110 | |
| 05/15/2017 | Clark, K | Review Complaint, Injunction, and Receiver Order ██████ (1.4); review draft ██████ and supplement ██████ (.6); conference with J. Ecklund and T. Hudson regarding ██████ (.7) | 2.70 | B120 | |
| 05/15/2017 | Sanchez, E | (No Charge) Preparation of notebooks ██████ for attorney-use | 5.00 | B120 | |
| 05/15/2017 | Stockham, M | Following appointment of Receiver, strategy meeting with team ██████ (1.0) | 1.00 | B110 | |
| 05/15/2017 | Wallace, M | Meet with team regarding ██████ (2.8) | 2.80 | B110 | |
| 05/16/2017 | Wallace, M | Travel to and from storage units (2.2) | 2.20 | B195 | |

Our Matter #    524662.000002
Representation of Bryant United Capital Funding

| Date | Name | Narrative | Hours | Task | Act |
|------|------|-----------|-------|------|-----|
| 05/16/2017 | Randel, R | Travel to Public Storage facility (.9); travel to and from Denton storage facilities (1.5); travel from Buena Vista premises (1.1) | 3.50 | B195 | |
| 05/16/2017 | Randel, R | Conduct inventory of Public Storage Unit and procure lease agreements ███████████████████ (2.1); assist in inventory of Buena Vista Property (4.0); conduct inventory of Denton storage facility (.5) | 6.60 | B120 | |
| 05/16/2017 | Collier, S | Supplement inventory of various rooms at Buena Vista property (7.0); correspond with SEC attorneys and Receiver attorneys ███████████████ (.5); meeting with team regarding ████████████████ (.7); review Complaint and Order granting TRO and document preservation (.3); review Order appointing Receiver in preparation for inspection of the Buena Vista premises (.3); conference with T. Hudson, J. Ecklund, and C. Dachniwsky concerning ████████████████ (.6); meeting with J. Ecklund, T. Hudson, and C. Dachniwsky concerning ████████████ (.1) | 9.50 | B120 | |
| 05/16/2017 | Pellegrin, D | (No Charge) Travel to Katy, Texas office of Bryant United Capital Funding for seizure of assets | .80 | B195 | |
| 05/16/2017 | Pellegrin, D | (No Charge) Conference with office supervisor of Titan Business Suites (L. Hogan), inspect site and review of documents ███████████████ | 1.80 | B120 | |
| 05/16/2017 | Pellegrin, D | (No Charge) Return trip from Katy, Texas site of BUCF to TK Houston office (.8) | .80 | B195 | |
| 05/16/2017 | Pellegrin, D | (No Charge) Prepare inventory of documents gathered at Katy, Texas office of BUCF (.6) | .60 | B120 | |
| 05/16/2017 | Graves, J | Travel to/from Buena Vista premises (1.2) | 1.20 | B195 | |
| 05/16/2017 | Clark, K | Confirm bank account requirements and coordinate with BOK for opening of receivership account in accordance with Receivership Order (.4) | .40 | B110 | |
| 05/16/2017 | Clark, K | Finalize preparation for and attempt conference ███████████ (.6); assist in inventory and detail of Buena Vista premises (4.9) | 5.50 | B120 | |
| 05/16/2017 | Collier, S | Travel to the Buena Vista Premises (.7) | .70 | B195 | |
| 05/16/2017 | Graves, J | Assist in inventory and detail of Buena Vista Premises (3.3) | 3.30 | B120 | |
| 05/16/2017 | Dachniwsky, C | Investigate Buena Vista premises, catalogue valuables and contents (5.6); Review notes and prepare inventory (.6); ████████ meeting with J. Ecklund regarding ████████ (.5) | 6.70 | B120 | |

Our Matter #   524662.000002
                Representation of Bryant United Capital Funding

| Date | Name | Narrative | Hours | Task | Act |
|------|------|-----------|-------|------|-----|
| 05/16/2017 | Hudson, T | Coordinate closure of BUCF Houston office and communications with H. Barrow regarding same (.5); consider ███████████████████ (.4); prepare questions ███████████████████████ (.5); prepare for, coordinate and conduct inventory and detail of T. Bryant's home (8.2); meet with law enforcement officials ████████████████████████████ (.3); multiple communications with the SEC regarding ████ (.7); prepare for and conduct telephone conference with P. Fallon (landlord) (.2); telephone conference with C. Fiscus (P. Fallon's counsel) regarding lease covering Buena Vista property (.3); coordinate change of locks at Buena Vista property (.4); inspect and secure additional storage unit in Denton County suspected to be leased by T. Bryant (1.0) | 12.50 | B120 | |
| 05/16/2017 | Dachniwsky, C | Travel to/from Buena Vista property (1.4) | 1.40 | B195 | |
| 05/16/2017 | Clark, K | Travel to / from Buena Vista premises (1.6) | 1.60 | B195 | |
| 05/16/2017 | Davis, J | Assist in inventory and detail of Buena Vista premises (3.8) | 3.80 | B120 | |
| 05/16/2017 | Davis, J | Travel to/from Buena Vista premises | .80 | B195 | |
| 05/16/2017 | Sanchez, E | (No Charge) Coordination of Moving Services for Seizures | 1.00 | B120 | |
| 05/16/2017 | Stockham, M | Travel to/from Buena Vista premises (.8) | .80 | B195 | |
| 05/16/2017 | Stockham, M | Assist in inventory and detail of Buena Vista premises (7.2) | 7.20 | B120 | |
| 05/16/2017 | Wallace, M | Prepare materials ██████ (1.3); seize assets at Bryant home and confer ████████████████ regarding ████ (9.8) | 11.10 | B120 | |
| 05/17/2017 | Wallace, M | Confer and correspond with SEC and litigation support regarding ████████████████████████████ ████████ (.7) | .70 | B120 | |
| 05/17/2017 | Randel, R | Travel to and from Buena Vista Property (2.2); travel to and from Horse barn (no charge) | 2.20 | B195 | |
| 05/17/2017 | Randel, R | Continue inventory of Buena Vista Property (3.8); analysis regarding ████████████ (no charge); coordinate forms ████████████ (no charge); communications with equine consultants to value property of horse (.6); communications with Defendants counsel regarding outstanding issues (1.8); draft memorandum ████████████████████████████████ (1.1) | 7.30 | B120 | |
| 05/17/2017 | Pellegrin, D | (No Charge) Preparation of documents seized ████████ ████████████ for transmittal ████████████ | .60 | B120 | |
| 05/17/2017 | Parks, J | (No Charge) Copy ████ harddrive and prepare for delivery | .20 | B110 | |

Our Matter #   524662.000002
Representation of Bryant United Capital Funding

| Date | Name | Narrative | Hours | Task | Act |
|------|------|-----------|-------|------|-----|
| 05/17/2017 | Clark, K | Follow up on receivership account opening in compliance with Court Order, ███████ (.2) | .20 | B110 | |
| 05/17/2017 | Graves, J | Travel to/from Buena Vista premises (1.4) | 1.40 | B195 | |
| 05/17/2017 | Clark, K | Review and supplement master bedroom and bathroom inventory from Buena Vista property (.2) | .20 | B120 | |
| 05/17/2017 | Collier, S | Traveling to Buena Vista premises; return to office from Buena Vista premises (2.1) | 2.10 | B195 | |
| 05/17/2017 | Graves, J | Assist in supplementing inventory and detail of Buena Vista premises (6.5) | 6.50 | B120 | |
| 05/17/2017 | Dachniwsky, C | Assist in supplementing inventory and detail of Buena Vista premises (4.6); identify consultants ███████ (2.9); consolidate inventories of all rooms and facilities searched (2.0); investigate assets located at Horse barn (no charge) | 9.50 | B120 | |
| 05/17/2017 | Hudson, T | Multiple telephone conferences with D. Waller (counsel for T. Bryant) regarding asset collection, possession of premises and securing of personal belongings (.8); coordinate and conduct inventory and detail of Buena Vista property (8.8); multiple communications with the SEC regarding ███████ (.7); meet with ProFocus entertainment to conduct valuation of AV equipment on the premises (.3); telephone conferences with auctioneers and auction houses regarding quotes for services relating to sale of furnishings and storage of household items (.5); meet with Ernst Young regarding imaging of electronic media (.7); multiple meetings and reports to J. Ecklund regarding ███████ (1.0); investigate T. ███████ ownership ███████ (.2); multiple emails with team regarding ███████ (.6) | 13.60 | B120 | |
| 05/17/2017 | Stockham, M | Travel to/from Buena Vista premises (.8) | .80 | B195 | |
| 05/17/2017 | Stockham, M | Assist in completing inventory and detail of Buena Vista premises (8.2) | 8.20 | B120 | |
| 05/17/2017 | Collier, S | Supplement inventory at Buena Vista premises (9.7); review of Horse barn, ███████ (1.7) | 11.40 | B120 | |
| 05/18/2017 | Wallace, M | Follow up regarding download of documents ███████ (.4) | .40 | B110 | |

Our Matter #   524662.000002
          Representation of Bryant United Capital Funding

| Date | Name | Narrative | Hours | Task | Act |
|------|------|-----------|-------|------|-----|
| 05/18/2017 | Hudson, T | Meet with C. Fiscus and P. Fallon (landlord) for initial walk through of Buena Vista property and begin identification of unauthorized improvements made by T. Bryant (1.0); multiple emails with team regarding ▮▮▮▮▮ (.5); multiple telephone conferences with D. Waller (counsel for T. Bryant) regarding asset collection, inventory and plan moving forward, including possible re-possession of home by T. Bryant (.7); coordinate and conduct final inventory and detail of T. Bryant's home (5.3); meet with representative of Dallas Online Auction House regarding valuation of household furnishings (.9); multiple communications with Ernst Young regarding imaging of electronic media (.5); multiple reports and conferences to J. Ecklund regarding ▮▮▮▮▮ (1.1) | 10.00 | B120 | |
| 05/18/2017 | Pellegrin, D | (No Charge) Conference with US Postal employee concerning completion of form ▮▮▮▮▮ | .60 | B110 | |
| 05/18/2017 | Wallace, M | Confer with J. Ecklund regarding ▮▮▮▮▮ (.5) | .50 | B120 | |
| 05/18/2017 | Hudson, T | Assist in review ▮▮▮▮▮ (.6); telephone conferences with SEC regarding ▮▮▮▮▮ (.2) | .80 | B110 | |
| 05/18/2017 | Parks, J | (No Charge) Prepare ▮▮▮▮▮ for Attorney review;download and create FTP ▮▮▮▮▮ ;prepare documents for Attorney review | 2.50 | B110 | |
| 05/18/2017 | Stockham, M | Attend to ▮▮▮▮▮ (.8) | .80 | B120 | |
| 05/18/2017 | Collier, S | Performing final walk through of Buena Vista premises and checking inventory of valuables (.5); correspondence with Officer Wilcox concerning ▮▮▮▮▮ (.3); inventorying credit cards and gift cards found at Buena Vista premises (1.3); discussion and correspondence with appraiser (.3); supplementing room inventories for Buena Vista property (4.2); meeting with Landlord and Counsel for landlord performing walk through of Buena Vista premises (1.5) reviewing ▮▮▮▮▮ (.6) | 8.70 | B120 | |
| 05/18/2017 | Dachniwsky, C | Further revise inventory ▮▮▮▮▮ (.7) | .70 | B120 | |

Our Matter #   524662.000002
            Representation of Bryant United Capital Funding

| Date | Name | Narrative | Hours | Task | Act |
|------|------|-----------|-------|------|-----|
| 05/18/2017 | Graves, J | Assist in cataloging documents ██████ ██████ (8.3) | 8.30 | B120 | |
| 05/18/2017 | Collier, S | Traveling to Buena Vista premises (1.0) | 1.00 | B195 | |
| 05/18/2017 | Randel, R | Analysis ████████████ (.6) | .60 | B120 | |
| 05/19/2017 | Pellegrin, D | (No Charge) Organize ██████ and prepare and transmit ████████ | 1.20 | B120 | |
| 05/19/2017 | Clark, K | Attend meeting regarding ██████ and communications with T. Bryant and counsel regarding ongoing efforts to secure assets and determine liabilities (.9); conference with T. Bryant and his counsel regarding status of various open requests and Buena Vista property (.8); begin preparation of ██████ ██████ (2.8); request asset searches ██████ (.2); conference with Dallas Online Auction regarding supplement to inventory and items ██████ (.9) | 5.60 | B120 | |
| 05/19/2017 | Clark, K | Review ██████ and begin preparation of ██ memo ██████ (1.9); review draft ██████ memo and communicate with T. Hudson related to same ██ (.8) | 2.70 | B110 | |
| 05/19/2017 | Hudson, T | Telephone conferences with J. Reinsch regarding ██████ (.9); telephone conference with T. Galloway (counsel for A. Wammel) regarding calls from investors (.2); research relating to ██████ (.5) | 1.60 | B110 | |
| 05/19/2017 | Parks, J | (No Charge) Prepare ██████ documents for Attorney review;prepare ██████ delivery;prepare ██████ for copy and delivery;process ██████ documents ██████ | 2.80 | B110 | |
| 05/19/2017 | Stockham, M | Call with counsel for T. Bryant and T. Bryant about home and personal property and consider ██████ (.6); attend to ██████ (.2) | .80 | B120 | |

Our Matter #   524662.000002
Representation of Bryant United Capital Funding

| Date | Name | Narrative | Hours | Task | Act |
|------|------|-----------|-------|------|-----|
| 05/19/2017 | Collier, S | Correspondence with K. Clark concerning ███████ ████ (.2) | .20 | B110 | |
| 05/19/2017 | Hudson, T | Meet with J. Ecklund and K. Clark regarding ████ ████ (1.8); prepare for and conduct telephone conference call with D. Waller and T. Bryant regarding re-possession of Buena Vista home (.9); review and analyze ████████ ████ (.6); telephone conference with C. Fiscus regarding options for termination of leasehold interest in Buena Vista home (.7); review and revise ████ agreement ████████████ (.5); review and analyze ████████ (1.5); telephone conference with J. Grimes regarding valuation of items removed from Buena Vista home, ████████ (.9) | 6.90 | B120 | |
| 05/19/2017 | Collier, S | Conference with K. Clark regarding ████████ (.1); correspond with team members concerning ████████ (.6); correspond with M. Stockham and R. Randal concerning ████ (.2); correspondence ████████ regarding Dressage Specialist (.1) | 1.00 | B120 | |
| 05/19/2017 | Graves, J | Assist in c████████ (4.5) | 4.50 | B120 | |
| 05/19/2017 | Randel, R | Telephone calls regarding valuation ████████ (.5) | .50 | B120 | |
| 05/19/2017 | Savage, S | Review orders ████████ (.3); prepare memo ████████ (1.2); begin ████████ searches for defendants (.8) | 3.20 | B110 | |
| 05/19/2017 | Savage, S | Confer with K. Clark regarding ████████ (.2) | .20 | B120 | |
| 05/20/2017 | Collier, S | Correspond with K. Clark regarding ████████ (1.1) | 1.10 | B110 | |
| 05/21/2017 | Hudson, T | Update ████████ (.3); review and analyze ████ discovery (.5) | .80 | B110 | |
| 05/21/2017 | Parks, J | (No charge) Prepare ████████ documents for Attorney review | 2.10 | B110 | |
| 05/21/2017 | Hudson, T | Correspondence with Ernst Young regarding ████████ (.2); prepare for meeting ████ (.5); continue search ████ and strategize (1.0) | 1.70 | B120 | |

Our Matter #   524662.000002
Representation of Bryant United Capital Funding

| Date | Name | Narrative | Hours | Task | Act |
|------|------|-----------|-------|------|-----|
| 05/22/2017 | Parks, J | (No Charge) Preparing █████████████ ██████ for delivery | 3.20 | B110 | |
| 05/22/2017 | Randel, R | Communications regarding ████████ ████ (.2); analysis of ████████ (.3) | .50 | B120 | |
| 05/22/2017 | Clark, K | Conference with J. Grimes (Dallas Online Auction) regarding ████████████████████ (.9); continue review of ██████████████████ ███ (2.6) | 3.50 | B120 | |
| 05/22/2017 | Hudson, T | Analyze █████████ (.3); continue review of documentation ██████████ (.5) | .80 | B120 | |
| 05/22/2017 | Hudson, T | Prepare for and meet with B. Kleinman regarding ████ ████████ (1.5) | 1.50 | F110 | |
| 05/22/2017 | Clark, K | Consider ██████ ████████ 1.4); prepare and send ██████████ memo to team ██████████ (2.8) | 4.20 | B110 | |
| 05/22/2017 | Hudson, T | Telephone conference with N. Kratzer regarding ████ █████████ (.2); telephone conference with J. Reinsch regarding ████████ (.5); assist in ████ (.2); review and analyze ██████████ and report to J. Ecklund regarding same (.9); review ██████████ and telephone conference with J. Reinsch regarding same (.3); multiple meetings with team regarding █████████ ████████████ (1.1) | 3.20 | B110 | |
| 05/22/2017 | Clark, K | Conference with B. Kleinman from Veritas regarding ████████ ██ (1.1) | 1.10 | F110 | |
| 05/22/2017 | Collier, S | Correspond with K. Clark regarding ████████ (.1); review inventory █████████ (.3); review █████████ (.5); revise and supplement inventory ████████ (1.4); correspond regarding ████ (.3) | 2.60 | B120 | |
| 05/22/2017 | Collier, S | Conference with K. Clark concerning ██████████ (.6) | .60 | B110 | |

Our Matter #    524662.000002
                Representation of Bryant United Capital Funding

| Date | Name | Narrative | Hours | Task | Act |
|------|------|-----------|-------|------|-----|
| 05/22/2017 | Savage, S | Research regarding ███████████████████ (3.1); prepare list ████████ (.5) | 3.60 | B120 | |
| 05/23/2017 | Parks, J | (No Charge) Prepare ██████████ ██████████████ for Attorney review and assist ████████████ | 5.80 | B110 | |
| 05/23/2017 | Pellegrin, D | (No Charge) Conference with H. Barrow re: ████████ and preparation of check for payment of same | .60 | B120 | |
| 05/23/2017 | Savage, S | Research and retrieve ███████████ ████ (2.8) | 2.80 | B120 | |
| 05/23/2017 | Hudson, T | Multiple meetings with K. Clark regarding ████████ (.8); review emails ████ (.5) | 1.30 | B120 | |
| 05/23/2017 | Hudson, T | Telephone conference with ████ regarding investments (.5) | .50 | B151 | |
| 05/23/2017 | Clark, K | Review ████████████ (1.4); prepare initial draft motion ████ (.7); determine next steps ████ (.2) | 2.30 | B110 | |
| 05/23/2017 | Clark, K | Review ████████████, supplement same ████████, and determine ████ (5.2) | 5.20 | B120 | |
| 05/23/2017 | Collier, S | Prepare ████ Notice ██████████ (.8) | .80 | B151 | |
| 05/23/2017 | Collier, S | Confirm ████████ (.4); supplement motion ████ (1.9) | 2.30 | B110 | |
| 05/23/2017 | Collier, S | Correspondence with GoDaddy legal concerning freezing domain names affiliated with bucfinc.com (.4); correspondence and analysis of ████████ (.9); correspondence with Veritas Advisory Group performing follow-up ████ (.1); confirm ████ (.1); supplement Motion ████ (.2) | 1.70 | B120 | |

Our Matter #   524662.000002
        Representation of Bryant United Capital Funding

| Date | Name | Narrative | Hours | Task | Act |
|------|------|-----------|-------|------|-----|
| 05/23/2017 | Clark, K | Coordinate ████████ (.4) | .40 | B151 | |
| 05/23/2017 | Collier, S | Prepare analysis ██████ (.3) | .30 | B120 | |
| 05/23/2017 | Hudson, T | Review and analyze ████ (.2); coordinate ████ (.2); internal email correspondence regarding ████ (.2); telephone conference with J. Munson regarding ████ (.2); prepare email to D. Waller regarding follow up requests for information to T. Bryant (.2); review and analyze ████ (.7); review motion ████ (.3); telephone conference with J. Reinsch regarding ████ (.4); emails with team regarding ████ (.2); emails with J. Reinsch regarding ████ (.2); investigate ████ (1.4) | 4.20 | B110 | |
| 05/23/2017 | Savage, S | Research and retrieve docket information ████ (.4) | .40 | B110 | |
| 05/24/2017 | Parks, J | (No Charge) Prepare ████ documents ████ for Attorney review;prepare ████ documents ████ for Attorney review | 1.10 | B110 | |
| 05/24/2017 | Pellegrin, D | (No Charge) Preparation of correspondence ████ and transmittal of correspondence ████ for review | .60 | B120 | |
| 05/24/2017 | Randel, R | Analysis regarding ████ (.7) | .70 | B120 | |
| 05/24/2017 | Clark, K | Review ████ (1.9); follow- up ████ (.8) | 2.70 | B120 | |
| 05/24/2017 | Clark, K | Finalize draft motion ████ conference with T. Bryant and SEC counsel for purpose of certificate of conference related to same (1.7); finalize notices ████ (.6) | 2.30 | B110 | |
| 05/24/2017 | Savage, S | Person searches ████ (1.5) | 1.50 | B120 | |

Our Matter #   524662.000002
                 Representation of Bryant United Capital Funding

| Date | Name | Narrative | Hours | Task | Act |
|------|------|-----------|-------|------|-----|
| 05/24/2017 | Hudson, T | Emails regarding ████████████ (.1); review ███████████████ (.2); telephone conference with C. Fiscus regarding T. Bryant's occupation of Buena Vista home and lease termination (.3) | .60 | B120 | |
| 05/24/2017 | Collier, S | Correspondence with K. Clark regarding ██████ ████ (.1); supplement Motion ████ (.2) | .30 | B110 | |
| 05/24/2017 | Collier, S | Confirm ████████████ (.2); analysis of Motion ████████ (.5); correspond with K. Clark and US Eastern District regarding Motion to Extend Deadline (.5); correspond regarding ████████ (.2); review ███████ (.3); correspondence with appraiser and reviewing ████ (no charge) | 1.70 | B110 | |
| 05/24/2017 | Hudson, T | Emails with J. Ecklund and team regarding ████ ████ (.3); review ████████████████ (.1) | .40 | B110 | |
| 05/24/2017 | Savage, S | Revise ███████ application (.5); correspond with K. Clark regarding same (.1); prepare notices ██████ (.9) | 1.50 | B110 | |
| 05/24/2017 | Savage, S | Research regarding ████████ (.7); correspond with K. Clark regarding same (.2); revise motion ████ (.7) | 3.30 | B110 | |
| 05/25/2017 | Parks, J | (No charge) Prepare ████ documents for Attorney review;create ████ report ████; prepare ████ documents ████ for Attorney review | 1.80 | B110 | |
| 05/25/2017 | Hudson, T | Review and analyze documents ███████████████ (.8) | .80 | B110 | |
| 05/25/2017 | Collier, S | Correspondence with K. Clark regarding ████████ (.4); analyze ████ (.8); correspondence with K. Clark regarding ████ (.6) | 1.80 | B110 | |
| 05/25/2017 | Hudson, T | Telephone conference with K. Clark regarding ████ ████████ (.2); review and analyze ████ and emails with K. Clark regarding same (.8) | 1.00 | B120 | |

Our Matter #   524662.000002
Representation of Bryant United Capital Funding

| Date | Name | Narrative | Hours | Task | Act |
|------|------|-----------|-------|------|-----|
| 05/25/2017 | Roper, R | Teleconference with AUSA ███████ regarding ███ ████████████████████████████ (.3) | .30 | B120 | |
| 05/25/2017 | Clark, K | Conference with landscape provider to Buena Vista Property and follow up to get copy of contract following same (.3); conference with T. Bryant regarding upcoming move out date from Buena Vista property and consider next steps related to same (.4); multiple communications and brief conferences with counsel to SEC regarding ████████████ ████████████████ (.7) | 1.40 | B110 | |
| 05/25/2017 | Clark, K | Follow up on request ███████████████████ ████████ (.2); assess █████████████████ (3.3) | 3.50 | B120 | |
| 05/25/2017 | Savage, S | Revisions to notices ███████████ (.5); read and organize ███████████ (2.1); organize ████████ ███████████ (.7); correspond with K. Clark regarding (.3); correspond with S. Collier regarding ███████ (.2) | 3.80 | B110 | |
| 05/26/2017 | Parks, J | (No Charge) Prepare ████████ for Attorney review;searching ███████████████████████████ ██████████████ | 3.10 | B110 | |
| 05/26/2017 | Davis, J | Finalize review and analysis ████████ ██████████ and prepare draft ██████████ (5.1); review ████████████████████ (1.0) | 6.10 | B120 | |
| 05/26/2017 | Savage, S | Update ████████████████████████████ ███████ (1.1) | 1.10 | B110 | |
| 05/26/2017 | Clark, K | Conference with attorney T. Mills regarding information to be provided by investor ████████ (.3) | .30 | B151 | |
| 05/26/2017 | Hudson, T | Meet with J. Ecklund regarding ████████ ████████████████████████████ (.2); telephone conference with H. Barrow regarding █████████ ████████ (.2); telephone conference with C. Fiscus regarding lease covering Buena Vista home (.3); review and analyze ████████ (.3) | 1.00 | B120 | |
| 05/26/2017 | Hudson, T | Telephone conference with T. Mills regarding ███████ ████████ investments with BUCF (.3); telephone conference with ████████ regarding investments with BUCF (.5) | .80 | B151 | |
| 05/26/2017 | Clark, K | Supplement ████████ record █████████████ and review ████████████████ related to same (3.2); confirm ███████████████████████████████ ████████ (.3) | 3.50 | B120 | |
| 05/26/2017 | Clark, K | Determine ████████████████████████████ ████████████████ and conference with SEC ████████ ████████ (1.9) | 1.90 | B110 | |

Our Matter #   524662.000002
                Representation of Bryant United Capital Funding

| Date | Name | Narrative | Hours | Task | Act |
|------|------|-----------|-------|------|-----|
| 05/26/2017 | Collier, S | Supplement Application ███████████ (1.8) | 1.80 | B110 | |
| 05/26/2017 | Collier, S | Analyze ██████████████ (.4) | .40 | B120 | |
| 05/26/2017 | Collier, S | Analyze ████████ and correspondence with Receiver and Team (.3); correspondence with A. Greene concerning housing and moving horse (.1) | .40 | B120 | |
| 05/26/2017 | Collier, S | Analyze ██████████████████████ (1.1) | 1.10 | B110 | |
| 05/26/2017 | Collier, S | Correspondence with K. McCrea regarding █████ (.2) | .20 | B120 | |
| 05/26/2017 | Savage, S | Revise ██████ (.4); research regarding ████████ (1.5); correspond with K. Clark regarding same (.2) | 2.10 | B120 | |
| 05/26/2017 | Hudson, T | Monitor ███████████████ (.2); telephone conference with Starwood HOA regarding access property (.2); meet with K. Clark regarding █████ ████████████████████ (1.2); telephone conference with T. Evans regarding ████████ ██████████████████ (.6); prepare for deposition ██████ (1.8) | 4.00 | B110 | |
| 05/26/2017 | Clark, K | Conference with investor ██████ regarding case status, investment, and additional information ████████ (.4) | .40 | B151 | |
| 05/27/2017 | Hudson, T | Coordinate inspection ██████████ (.4); telephone conferences with N. Kratzer regarding ██████ (.2); review and analyze ████████ (.5) | 1.10 | B120 | |
| 05/28/2017 | Hudson, T | Prepare for ████ deposition ██████████ ████████ (2.5) | 2.50 | B110 | |
| 05/29/2017 | Hudson, T | Coordinate meeting with investor █████ and telephone conference with T. Mills ████████ regarding production of documentation (.3) | .30 | B151 | |
| 05/29/2017 | Hudson, T | Revise letter ████████████ ███ and emails with H. Barrow regarding same (.2); telephone conference with C. Fiscus regarding lease termination for Buena Vista property (.2); review email ███ ██████ (.2); review █ █ research █ (.5) | 1.10 | B120 | |

Our Matter #   524662.000002
Representation of Bryant United Capital Funding

| Date | Name | Narrative | Hours | Task | Act |
|------|------|-----------|-------|------|-----|
| 05/29/2017 | Davis, J | Prepare deposition ████ and communicate with T. Hudson regarding same (.9) | .90 | B120 | |
| 05/29/2017 | Clark, K | Review request ████ and communicate with J. Ecklund regarding same ████ (.3); review ████ (.4); review documents ████ (4.7); determine status ████ (.2) | 5.60 | B120 | |
| 05/29/2017 | Hudson, T | Prepare for deposition ████ (1.8); review and analyze ████ (.2); identify ████ (.7); review and analyze ████ (.8); review and analyze ████ (.5); review and analyze ████ (.7); review and analyze ████ (.9); meet with J. Ecklund regarding ████ (.8) | 6.40 | B110 | |
| 05/29/2017 | Clark, K | Review and revise draft motion ████ (.6) | .60 | B110 | |
| 05/29/2017 | Collier, S | Correspond with C. Dachniwsky and K. Clark concerning ████ (.1); analyze ████ (.8) | .90 | B110 | |
| 05/29/2017 | Collier, S | Correspond with appraiser ████ concerning auctioning inventory from Buena Vista premises (.2); correspond with Horse barn (.1); Correspondence with K. Clark and M. Nylin concerning ████ (.4) | .70 | B120 | |
| 05/30/2017 | Collier, S | Coordinate with new boarding facility for Enchanted Sky, including as to vet records and horse habits (2.9) | 2.90 | B120 | |
| 05/30/2017 | Pellegrin, D | (No Charge) Receipt and review ████ request for revised check and conferences with H. Barrow concerning ████ | .40 | B120 | |

Our Matter #    524662.000002
                Representation of Bryant United Capital Funding

| Date | Name | Narrative | Hours | Task | Act |
|------|------|-----------|-------|------|-----|
| 05/30/2017 | Parks, J | (No Charge) Print and organize documents ███████ ████ prepare ███ documents ███ ██████ for Attorney review;prepare ███████ document ████████████ for Attorney review | 4.10 | B110 | |
| 05/30/2017 | Hudson, T | Conduct interview ███████████████████ ████████████████████ (.6); meet with J. Ecklund regarding ███████ (.8); coordinate ████ (1.0) | 2.40 | B120 | |
| 05/30/2017 | Hudson, T | Prepare ████ ███████████ (.3) | .30 | B151 | |
| 05/30/2017 | Clark, K | Conference with C. Daschniwsky regarding ████ ██████████████████ (.3) | .30 | B120 | |
| 05/30/2017 | Clark, K | Confirm ████████████████ ██ (.2) | .20 | B110 | |
| 05/30/2017 | Savage, S | Review ██████████ (.4); organize ███ (.5); research regarding █████ (2.5) | 3.40 | B120 | |
| 05/30/2017 | Dachniwsky, C | Strategize with K. Clark regarding ████ (.5); analyze ███ (.5) | 1.00 | B120 | |
| 05/30/2017 | Clark, K | Conference with B. Kleinman regarding ████ ██████████ (.4) | .40 | F170 | |
| 05/30/2017 | Hudson, T | Prepare for deposition ██████ (3.4); meet with J. Magee, J. Reinsch and T. Evans with the SEC regarding ██████ (.9); meet with T. Galloway regarding A. Wammel's production and offer of judgment (.2); meet with SEC regarding ██████ (.8); emails with T. Bryant regarding move out and outstanding items (.2) | 5.50 | B110 | |
| 05/30/2017 | Collier, S | Correspondence with C. Dachniwsky ███████ (.2); conference with GoDaddy legal counsel in follow up on BUCF website (.4); supplement ██████ (.4) | 1.00 | B110 | |

Our Matter #   524662.000002
       Representation of Bryant United Capital Funding

| Date | Name | Narrative | Hours | Task | Act |
|------|------|-----------|-------|------|-----|
| 05/30/2017 | Collier, S | Research and secure ███████████████ (.8); correspondence with Horse barn and confirm receipt of Invoice 2549 (.2) | 1.00 | B120 | |
| 05/30/2017 | Collier, S | Correspondence regarding ██████████ (.2) | .20 | F170 | |
| 05/31/2017 | Dachniwsky, C | Revise ████████████████ (.8) | .80 | B120 | |
| 05/31/2017 | Parks, J | (No Charge) Update ████████ ;export ███ documents ████████████ ;export additional documents ████ | 3.00 | B110 | |
| 05/31/2017 | Pellegrin, D | (No Charge) Preparation of correspondence ████████ and conference with H. Barrow concerning same | .60 | B110 | |
| 05/31/2017 | Hudson, T | Review and analyze ████████████ (.7); revise email ████ (.2); meet with J. Ecklund and K. Clark regarding ███████████████████ (2.0); review and analyze █████ (.2) | 3.10 | B110 | |
| 05/31/2017 | Hudson, T | Telephone conference with investor regarding ████ (.2) | .20 | B151 | |
| 05/31/2017 | Hudson, T | Telephone conference with C. Fiscus regarding lease termination and Bryant Family move out of Buena Vista property (.3); multiple telephone conferences with the SEC regarding ████████████ (1.5); multiple emails with T. Bryant regarding list of outstanding action items and move out of Buena Vista property (.2); coordinate ████ (1.2); update ████ (.3); investigate ████ (.3); research ████ (.5); review ████ (.5) | 4.80 | B120 | |

Our Matter #     524662.000002
          Representation of Bryant United Capital Funding

| Date | Name | Narrative | Hours | Task | Act |
|------|------|-----------|-------|------|-----|
| 05/31/2017 | Clark, K | Conference with T. Bryant regarding impending move out at Buena Vista Property and T. Bryant request to remove personal effects and living items and follow up with detailed email regarding same (2.6); conference with J. Ecklund regarding ███ ███ (.3); conference with counsel to the SEC regarding ███ ███ ███ (.6); review ███ and consider next steps ███ (.7) | 4.20 | B120 | |
| 05/31/2017 | Savage, S | Draft motion ███ (2.3); revise ███ (.5); research regarding ███ (2.1); correspond with K. Clark regarding ███ (.3); research regarding ███ (2.0) | 7.20 | B120 | |
| 05/31/2017 | Clark, K | Communicate with investors through email and voice messages (.3); conference with investor ███ in response to investor email to Receiver (.4); conference with investor ███ in response to investor email to Receiver (.6) | 1.30 | B151 | |
| 06/01/2017 | Clark, K | Review draft ███ motion, ███ and communicate with counsel to SEC regarding same (.7); prepare and send letter to T. Gibson ███ (.3); begin preparation of motion ███ (.4) | 1.40 | B110 | |
| 06/01/2017 | Clark, K | Review ███ (1.7); establish ███ and conference briefly with L. Johnson in furtherance of same (.9) | 2.60 | B110 | |
| 06/01/2017 | Clark, K | Communicate with investors regarding initial questions regarding SEC suit and Receiver's role (.4) | .40 | B151 | |
| 06/01/2017 | Pellegrin, D | (No Charge) Conference with H. Barrow concerning ███ | .40 | B120 | |

Our Matter #   524662.000002
Representation of Bryant United Capital Funding

| Date | Name | Narrative | Hours | Task | Act |
|------|------|-----------|-------|------|-----|
| 06/01/2017 | Clark, K | Conference with J. Magee regarding ███████ ███████████████████████ (.2); coordinate with J. Davis and security team ████ (.7); review and supplement ███████████ (.6) | 1.50 | B120 | |
| 06/01/2017 | Hudson, T | Emails with SEC regarding ██████ (.2); analyze █████ and coordinate with Litigation Support regarding same (.2) | .40 | B110 | |
| 06/01/2017 | Parks, J | (No charge) Prepare █████████ ████████ for Attorney review;prepare █████ request █████ | 1.80 | B110 | |
| 06/01/2017 | Dachniwsky, C | Obtain lease documentation for apartment leased by T. Bryant (.5) | .50 | B120 | |
| 06/01/2017 | Davis, J | Communications with K. Clark and T. Hudson regarding ██████████ (.5); supervise and assist ████ (6.8) | 7.30 | B120 | |
| 06/01/2017 | Collier, S | Correspondence with K. Clark regarding ██████ ██ (.3); correspondence with A. Bearden, trainer of Enchanted Sky at Whispering Farms (.1); correspondence with ███ Greene concerning boarding the horse (.1); correspondence with K. Clark and C. Dachniwsky regarding ██████████████ (.3) | .80 | B120 | |
| 06/01/2017 | Savage, S | Assess ███████████ (no charge); research regarding ████████████ (1.5); research and retrieve ██████ (.7) | 2.20 | B110 | |
| 06/01/2017 | Johnson, L | Conference with K. Clark regarding ███████ ██████ (.3) | .30 | B110 | |
| 06/01/2017 | Hudson, T | Emails and telephone conference with C. Fiscus regarding T. Bryant's access to property and negotiations regarding termination of lease (.2); coordinate ████ (.5); multiple emails with team regarding ██████████ (.8); emails with T. Bryant regarding status of move out of Buena Vista property (.2); review and analyze ███ (.2); coordinate ██████ (.2) | 2.10 | B120 | |

Our Matter #     524662.000002
Representation of Bryant United Capital Funding

| Date | Name | Narrative | Hours | Task | Act |
|------|------|-----------|-------|------|-----|
| 06/02/2017 | Hudson, T | Review motion ██████████ ██████ and emails with team regarding ████ (.3) | .30 | B110 | |
| 06/02/2017 | Parks, J | (No Charge) Prepare ████████████████ ██████████████████████ for Attorney review | 1.80 | B110 | |
| 06/02/2017 | Hudson, T | Telephone conference with K. Clark regarding ███████ ████████████ (.5); multiple emails with team regarding ██████████ ███████████ (.7); review and analyze █████ (1.7) | 2.90 | B120 | |
| 06/02/2017 | Collier, S | Correspondence with K. Clark regarding █████ ████████████ (1.4) | 1.40 | B120 | |
| 06/02/2017 | Savage, S | Research regarding █████ (1.7); confer with K. Clark regarding █████ (.3); correspond with J. Wegland regarding █████ (.2); correspond with litigation team regarding █████ (.3); update █████ (2.1); revise motion █████ (1.9) | 6.50 | B110 | |
| 06/02/2017 | Johnson, L | Review █████████ (1.5); draft █████ (1.0); conference with K. Clark regarding █████ (.3); scan and send █████ (1.0) | 3.80 | B110 | |
| 06/02/2017 | Clark, K | Review ████████████ and finalize same ████████████ (.8); determine █████ (.4); review and revise ████████████ (1.9); review ████████████ (2.7) | 5.80 | B110 | |
| 06/02/2017 | Clark, K | Conference with investor ████ regarding investment experience and case status and take █████ (.3) | .30 | B151 | |
| 06/02/2017 | Clark, K | Evaluate ████████████ (.4); consider █████ (.3); communicate with T. Gibson regarding █████ (.2) | .90 | B120 | |

Our Matter #    524662.000002
                Representation of Bryant United Capital Funding

| Date | Name | Narrative | Hours | Task | Act |
|------|------|-----------|-------|------|-----|
| 06/03/2017 | Hudson, T | Emails with T. Bryant and receivership team regarding Enchanted Sky (horse) and move from Whispering Farms stable (.2) | .20 | B120 | |
| 06/03/2017 | Hudson, T | Review and analyze ███████ (1.3) | 1.30 | B110 | |
| 06/03/2017 | Clark, K | Supplement ███ memo ███████ (1.4) | 1.40 | B110 | |
| 06/03/2017 | Stockham, M | Negotiate with Whispering Farms related to horse and need to move same to new location (.4); attend to logistics related to same (.3) | .70 | B120 | |
| 06/04/2017 | Clark, K | Supplement draft motion ███████ (.6) | .60 | B110 | |
| 06/05/2017 | Johnson, L | Research ███████ (1.0); process ███ (.7) | 1.70 | B110 | |
| 06/05/2017 | Savage, S | Research regarding ███████ (.9) | .90 | B120 | |
| 06/05/2017 | Hudson, T | Review and analyze ███████ (1.7) | 1.70 | B151 | |
| 06/05/2017 | Clark, K | Supplement ███████ (.6); Determine ███████ (.3); review response ███████ and determine ███ (.4); follow up ███ (.2); prepare and send ███ notice ███ (.3) | 1.80 | B120 | |

Our Matter #  524662.000002
                Representation of Bryant United Capital Funding

| Date | Name | Narrative | Hours | Task | Act |
|------|------|-----------|-------|------|-----|
| 06/05/2017 | Hudson, T | Attend inspection of Buena Vista property with landlord and landlord counsel (1.8); meet with landlord's realtor regarding anticipated listing of Buena Vista property (.5); review ▌▌ and strategize ▌▌ (.2); emails with landlord of Buena Vista property and coordinate plan going forward for cleaning and staging of home(.2); evaluate ▌▌ (.5); telephone conference ▌▌ regarding return of Rap Charging device (.2); review correspondence ▌▌ (.8); meet with K. Clark regarding ▌▌ (3.0) | 7.20 | B120 | |
| 06/05/2017 | Savage, S | Review documents ▌▌ (1.5); update ▌▌ (2.9) | 4.40 | B110 | |
| 06/05/2017 | Dachniwsky, C | Review ▌▌ (.7) | .70 | B120 | |
| 06/05/2017 | Clark, K | Supplement ▌▌ (.4); review and supplement ▌▌ memo, ▌▌ (2.9) | 3.30 | B110 | |
| 06/05/2017 | Clark, K | Attention to ▌▌ (.6) | .60 | B151 | |
| 06/06/2017 | Pellegrin, D | (No Charge) Communication with T. Hudson concerning ▌▌ | .20 | B120 | |
| 06/06/2017 | Pellegrin, D | (No Charge) Communications with K. Clark concerning ▌▌ | .40 | B120 | |
| 06/06/2017 | Collier, S | Correspondence with J. Park concerning ▌▌ (.1); analyze ▌▌ (.4); Correspond with K. Clark regarding same (.1); prepare Declaration ▌▌ (.9); Receipt and review correspondence ▌▌ (no charge); Correspondence with K. Clark and L. Johnson ▌▌ (.3); Correspondence with K. Clark regarding ▌▌ (.9) | 2.70 | B110 | |

Our Matter #   524662.000002
Representation of Bryant United Capital Funding

| Date | Name | Narrative | Hours | Task | Act |
|------|------|-----------|-------|------|-----|
| 06/06/2017 | Hudson, T | Emails with T. Bryant regarding update on car leases (.2); telephone conference with C. Fiscus regarding negotiations to terminate lease at Buena Vista property (.2); review █████ █████████ (.5); meet with K. Clark regarding █████ ████ (1.0) | 1.90 | B120 | |
| 06/06/2017 | Parks, J | (No Charge) Create ████ per Attorney ███████████ documents for Attorney review;search ███████;locating ████████ information;prepare ███ documents;searching ████████ | 5.60 | B110 | |
| 06/06/2017 | Hudson, T | Emails with team regarding ███████ (.5); review ███████ (.2); coordinate with K. Clark regarding ██████████████ (.4); investigate ██████ (.2); coordinate ████ and telephone conference with J. Reinsch regarding ████ (.3); meet with Litigation Support regarding ████ (.2); meet with K. Clark regarding █████████ (1.3); telephone conference with SEC regarding ████████ (.4); emails with T. Bryant regarding sublease security deposit (.2); emails and telephone conference with T. Bryant regarding compliance with Receivership Order and anticipated motion to show case (.2); review and analyze ██ ███████ (.7) | 4.60 | B110 | |
| 06/06/2017 | Savage, S | Revise ████████ (.7); correspond with K. Clark regarding ██████ (.6); draft ████ n declaration ████ (2.1); draft ███████ (3.3) | 6.70 | B110 | |
| 06/06/2017 | Clark, K | Review █████ ████ and determine ██████████, ████████████ (2.2); conference with Bank of Texas regarding additional requirements for Receivership bank account (.3) | 2.50 | B110 | |

Our Matter #   524662.000002
               Representation of Bryant United Capital Funding

| Date | Name | Narrative | Hours | Task | Act |
|------|------|-----------|-------|------|-----|
| 06/06/2017 | Clark, K | Conference with S. Collier regarding ███████ ██████████████████████████ (1.0); prepare for and conference with counsel to the SEC regarding ██████████████████████████████ (1.9); communicate with T. Bryant regarding car leases and other compliance obligations under the Receivership Order (.9); conference with counsel to SEC ████████████████████████████ (.4) | 4.20 | B120 | |
| 06/07/2017 | Savage, S | Prepare ████████████████ (.7); update ████████ (.5); correspond with K. Clark regarding ████████████ (.3); prepare ███████ (2.1) | 3.60 | B110 | |
| 06/07/2017 | Randel, R | Emails with ████████ regarding potential sale of Enchanted Sky ████████ (.3) | .30 | B120 | |
| 06/07/2017 | Collier, S | Correspondence with K. Roan, K. Clark, T. Hudson, and M. Stockham regarding ████ (.7) | .70 | B120 | |
| 06/07/2017 | Parks, J | (No Charge) Prepare ████████ (various documents) for Attorney review; locate ████████ ; search ████████████████ | 1.20 | B110 | |
| 06/07/2017 | Hudson, T | Call with ████████████ regarding investment and ████████████ (.6); telephone conferences with investors regarding investment and next steps (.5) | 1.90 | B151 | |
| 06/07/2017 | Hudson, T | Meet with Receivership team regarding ████████████ ████████████ (2.2); coordinate with litigation support regarding ████████████ and review and analysis of same (.3); review and analyze ████████████ (.6) | 3.10 | B110 | |
| 06/07/2017 | Clark, K | Revise affidavit ████████████ (.3); revise draft ████████ (.7); confirm ████████ (no charge) | 1.00 | B110 | |
| 06/07/2017 | Clark, K | Follow up on ████████████ (.3) | .30 | B110 | |
| 06/07/2017 | Hudson, T | Strategize regarding ████████████ (.3); telephone conference with SEC regarding ████████████ (.8); analyze ████████ and meet with Receivership team regarding same (.8) | 1.10 | B120 | |

Our Matter #   524662.000002
Representation of Bryant United Capital Funding

| Date | Name | Narrative | Hours | Task | Act |
|------|------|-----------|-------|------|-----|
| 06/08/2017 | Johnson, L | Review ███████████████████ (1.6); review documents ███████ and add ███████ to ███████ database (2.4) | 4.00 | B110 | |
| 06/08/2017 | Savage, S | Prepare ███████████ application and declaration in support (3.5); revise ███████ (1.0) | 4.50 | B110 | |
| 06/08/2017 | Collier, S | Review ███████████ (.2); correspondence with K. Clark regarding ███ (.2) | .40 | B110 | |
| 06/08/2017 | Collier, S | Correspondence with LiquidWeb, LLC (.5) | .50 | B110 | |
| 06/08/2017 | Clark, K | Prepare for and conference with L. Ingalls ███████████ (.8); conference with counsel to SEC ███████ (.5) | 1.30 | B110 | |
| 06/08/2017 | Johnson, L | Conference with K. Clark regarding ███████████████ (.4); draft Notices ███████ (2.6) | 3.00 | B120 | |
| 06/08/2017 | Hudson, T | Telephone conferences with Public Storage regarding units leased by T. Bryant and preservation of assets contained therein (.2); strategize regarding ███████████ (.3); emails with S. Fallon regarding updates to Buena Vista property and staging of furnishings and fixtures for Receivership (.2) | .70 | B120 | |
| 06/08/2017 | Hudson, T | Prepare for and meet with B. Kleinman (Veritas Accounting) regarding review and analysis of bank record data (1.2) | 1.20 | F140 | |
| 06/08/2017 | Parks, J | (No Charge) Make preparations for ███████ s;prepare ███████ for Attorney review;prepare ███████ for Attorney review | .80 | B110 | |
| 06/08/2017 | Dachniwsky, C | Confer with property manager for apartment leased by T. Bryant regarding copy of lease and security deposit (.4) | .40 | B120 | |
| 06/08/2017 | Hudson, T | Identify ███████████████ (1.9); meet with K. Clark regarding ███████████████████ (1.3); prepare ███████ (.2); telephone conference with J. Reinsch regarding ███████ (.3); review and analyze ███████ (.2) | 3.90 | B110 | |
| 06/08/2017 | Clark, K | Review ███████████████ and consider next steps ███████ (.4); briefly review revised ███████ (.3) | .70 | B110 | |

Our Matter #   524662.000002
Representation of Bryant United Capital Funding

| Date | Name | Narrative | Hours | Task | Act |
|------|------|-----------|-------|------|-----|
| 06/08/2017 | Clark, K | Begin preparation of subpoenas ███████████ (1.8); finalize and send letter to C. Goodspeed requesting compliance with court order (.2); determine ██████████████ and send follow-up information request and notice of preliminary injunction following same (.7); consider ████████ (.2) | 2.90 | B120 | |
| 06/08/2017 | Clark, K | Meet with Veritas for initial report ████████ (1.2) | 1.20 | F140 | |
| 06/09/2017 | Johnson, L | Conference with K. Clark regarding subpoenas ████ (.3); revise █████████ (.5) | .80 | B120 | |
| 06/09/2017 | Savage, S | Review documents ███████████ (5.9); confer with K. Clark regarding same (.4); revise ████████ (1.2) | 7.50 | B110 | |
| 06/09/2017 | Collier, S | Analyzing documents ████████ (.7); correspond with K. Clark regarding same (.3); correspond with J. Parks concerning ████████ (.1) | 1.10 | B110 | |
| 06/09/2017 | Collier, S | Review and analyze ████████ (no charge); correspond with Counsel for GoDaddy inquiring about Bryant United Capital Funding, Inc. Website (.1) | .10 | B120 | |
| 06/09/2017 | Collier, S | Correspondence with K. Clark regarding ████████ (.2) | .20 | B110 | |
| 06/09/2017 | Johnson, L | Review documents ████████ and process ████████; review ████████ and process ████████ (3.2) | 3.20 | B110 | |
| 06/09/2017 | Hudson, T | Evaluate ████████ and communicate with K. Clark regarding ████████ (.3); telephone conference with landlord regarding updates to Buena Vista property and negotiations regarding termination of lease and staging agreement (.2); telephone conferences with T. Bryant regarding accounting of debts and liabilities, return of leased vehicles, submission of tax returns, and request of return of security deposit (.3); telephone conference with Public Storage regarding amounts due under unit leases (.2); address ████████ (.5); review letter ████████ (.1); analyze ████████ and correspondence with team regarding same (.2) | 1.80 | B120 | |
| 06/09/2017 | Hudson, T | Review and analyze ████████ (.5) | .50 | F140 | |

Our Matter #   524662.000002
Representation of Bryant United Capital Funding

| Date | Name | Narrative | Hours | Task | Act |
|------|------|-----------|-------|------|-----|
| 06/09/2017 | Parks, J | (No Charge) Prepare ███████████████ for Attorney review;perform imaging ████████ ;perform OCR for Veritas request;prepare ████████ for Attorney review | 4.10 | B110 | |
| 06/09/2017 | Hudson, T | Emails with T. Bryant regarding updates on compliance with Receivership Order (.2); review and analyze Veritas █████████████████ (.2); telephone conference with J. Magee regarding ████████ (.2); telephone conference with J. Reinsch regarding ████████ (.5); meet with K. Clark regarding ████████ (.3); review ████ draft ████████ (.6); coordinate with Litigation Support regarding ████████ and review and analysis of same (.3); review ████████ (.6); review motion ████████ and meet with K. Clark regarding ████████ (.5) | 3.40 | B110 | |
| 06/09/2017 | Dachniwsky, C | Review correspondence ████████████ (.2); draft response to same for ██████ (.1) | .30 | B120 | |
| 06/09/2017 | Clark, K | Confirm ████████████████ and communicate with S. Bryant with instructions for deposit to same of money holding for Receivership (.7); review and send ██████████████████ (1.3); finalize ████████ declaration ████████ and send to J. Ecklund for review and comment (.6) | 2.60 | B110 | |
| 06/09/2017 | Clark, K | Respond to various investor inquiries regarding case status (.3) | .30 | B151 | |
| 06/09/2017 | Clark, K | Review draft █████████████ and consider ████████ (.9); conference with T. Bryant regarding outstanding obligations under the order, return of vehicles and various other open items in furtherance of asset search and compilation of creditor list and take ████████ (1.2) | 2.10 | B120 | |
| 06/11/2017 | Collier, S | Revise Declaration of ████████████ (1.2) | 1.20 | B110 | |
| 06/12/2017 | Clark, K | Follow up on ███████████████ (.8); begin to consider ████████████ (.4); consider ████████ (.3) | 1.50 | B110 | |

Our Matter #   524662.000002
Representation of Bryant United Capital Funding

| Date | Name | Narrative | Hours | Task | Act |
|------|------|-----------|-------|------|-----|
| 06/12/2017 | Dachniwsky, C | Strategize with D. Lawrence and S. Collier regarding ███████ (.8); research ███████ (3.2) | 4.00 | B120 | |
| 06/12/2017 | Collier, S | Analyze ███████ and revise subpoenas ███████ (.6) | .60 | B120 | |
| 06/12/2017 | Collier, S | Correspondence with K. Clark regarding ███████ (.1) | .10 | B120 | |
| 06/12/2017 | Collier, S | Prepare Order ███████ (.7); review of Dkt. 30 to redact sensitive financial information (.2); correspondence with C. Dachniwsky regarding ███████ (no charge); correspondence with J. Parks regarding ███████ (no charge); Correspondence with Eastern District regarding unredacted filing by S. Bryant (.2); revise subpoenas ███████ (.9); preparing subpoenas ███████ (no charge); correspondence with K. Clark regarding ███████ (no charge) | 2.00 | B110 | |
| 06/12/2017 | Hudson, T | Revise ███████ and meet with team regarding same (.5); review and analyze ███████ (.2); review and revise ███████ (.8); meet with K. Clark regarding ███████ (3.5); email to S. Fallon regarding lease termination (.1) | 5.10 | B110 | |
| 06/12/2017 | Johnson, L | Review ███████ documents ███████ and update database ███████ (4.0) | 4.00 | B110 | |
| 06/12/2017 | Savage, S | Prepare letter to ███████ (.8) | .80 | B110 | |
| 06/12/2017 | Parks, J | (No Charge) Prepare text for Veritas;prepare ███████ for Attorney review;prepare ███████ for Attorney review;prepare ███████ for Attorney review | 2.10 | B110 | |

Our Matter #   524662.000002
Representation of Bryant United Capital Funding

| Date | Name | Narrative | Hours | Task | Act |
|------|------|-----------|-------|------|-----|
| 06/12/2017 | Hudson, T | Emails with team regarding ███ and review ███ for vehicles and correspondence with GM Legal Department (.3); emails and telephone conference with T. Bryant regarding return of vehicles to GM dealer (.3); review ███ (.7); emails with D. Lawrence and C. Dachniwsky regarding ███ and review ███ (.9); review and analyze ███ and evaluate ███ (.7) | 3.50 | B120 | |
| 06/12/2017 | Hudson, T | Review and analyze ███ (.8) | .80 | F140 | |
| 06/12/2017 | Clark, K | Revise and supplement draft motion ███ and begin gathering exhibits ███ (1.4); confirm procedure ███ and communicate with J. Ecklund regarding same (.6); review ███ subpoenas and communicate with L. Johnson and with B. Kleinman in furtherance of same, ███ (2.7); determine ███ (.4) | 5.10 | B120 | |
| 06/12/2017 | Savage, S | Revise ███ (4.6); research regarding ███ (1.3) | 5.90 | B120 | |
| 06/12/2017 | Johnson, L | Conference with K. Clark regarding ███ (.3); work on ███ (1.0) | 1.30 | B110 | |
| 06/13/2017 | Dachniwsky, C | Research ███ (1.5) | 1.50 | B120 | |
| 06/13/2017 | Collier, S | Preparing ███ (.4) | .40 | B110 | |
| 06/13/2017 | Collier, S | Update ███ (.2) | .20 | B110 | |
| 06/13/2017 | Clark, K | Communicate with various investors regarding case status (.3); telephone conference with investor ███ (.2) | .50 | B151 | |

Our Matter #    524662.000002
Representation of Bryant United Capital Funding

| Date | Name | Narrative | Hours | Task | Act |
|------|------|-----------|-------|------|-----|
| 06/13/2017 | Clark, K | Conference with Receiver regarding ███████ ███████ (.4); review draft ███████ (.4); revise ███████ pleading and related declaration ███████ (1.3); supplement revised draft ███████ and send to T. Hudson for review and comment (3.9) | 6.00 | B110 | |
| 06/13/2017 | Clark, K | Conference with Veritas team regarding status ███████ (.7) | .70 | F140 | |
| 06/13/2017 | Hudson, T | Finalize motion ███████ (.6); telephone conference with J. Ecklund regarding ███████ (.7); review and revise ███████ (1.5); review and analyze draft ███████ and meet with team regarding ███████ (.7) | 3.50 | B110 | |
| 06/13/2017 | Hudson, T | Prepare for and conduct telephone conference with Veritas regarding ███████ (1.0); review and analyze ███████ (.5) | 1.50 | B110 | |
| 06/13/2017 | Hudson, T | Continue review and analysis of ███████ and evaluate ███████ (.5); telephone conference with T. Bryant regarding return of leased vehicles, request for security deposit, and submission of debts and liabilities (.7); continue review ███████ (.5) | 1.70 | B120 | |
| 06/13/2017 | Parks, J | (No Charge) Prepare ███████ for Attorney review;prepare ███████ for Attorney review;make preparations for upcoming ███████ project ███████ | 3.10 | B110 | |

Our Matter #   524662.000002
             Representation of Bryant United Capital Funding

| Date | Name | Narrative | Hours | Task | Act |
|------|------|-----------|-------|------|-----|
| 06/13/2017 | Savage, S | Revise ███████ application (1.8); revise ███████ (.7); revise ███████ (.5); correspond with ███████ (.4); download and organize ███████ documents (.3); research regarding ███████ (.6); correspond with J. Parks regarding ███████ (.2); revise motion and order ███████ (2.7); revise ███████ (1.4) | 8.20 | B110 | |
| 06/13/2017 | Johnson, L | Conference with K. Clark regarding ███████ (.3); review documents ███████ and update ███████ database ███████ (6.5) | 6.80 | B120 | |
| 06/14/2017 | Collier, S | Supplement draft ███████ (.7) | .70 | B110 | |
| 06/14/2017 | Hudson, T | Finalize ███████ and prepare same for filing (1.2); meet with J. Ecklund regarding ███████ (.4) | 1.60 | B110 | |
| 06/14/2017 | Parks, J | (No Charge) Prepare ███████ for Attorney review; split documents per Attorney request | 1.20 | B110 | |
| 06/14/2017 | Hudson, T | Multiple telephone conferences with investors regarding status of Receivership (1.0) | 1.00 | B151 | |
| 06/14/2017 | Hudson, T | Meet with J. Ecklund regarding analysis of ███████ (.5); telephone conference with T. Bryant regarding return of leased vehicles (.3); strategize with team regarding ███████ (.5); review documents ███████ (.7) | 2.00 | B120 | |
| 06/14/2017 | Savage, S | Revise Motion and Order to ███████ (1.3); update ███████ (1.3); correspond with K. Clark regarding ███████ (.4); file Initial Status Report and email courtesy copy (.5) | 3.50 | B110 | |
| 06/14/2017 | Clark, K | Conference with various investors regarding case status and communicate in follow up to same with initial status report (.8) | .80 | B151 | |
| 06/14/2017 | Clark, K | Review ███████ and follow up regarding same (.4) | .40 | F140 | |
| 06/14/2017 | Clark, K | Finalize review of ███████ (no charge); complete account opening documents for Receiver bank account (.2) | .20 | B110 | |
| 06/15/2017 | Collier, S | Prepare ███████ form ███████ (.5) | .50 | B120 | |

Our Matter #   524662.000002
Representation of Bryant United Capital Funding

| Date | Name | Narrative | Hours | Task | Act |
|------|------|-----------|-------|------|-----|
| 06/15/2017 | Clark, K | Communicate with various investors regarding case update and current contact information (.7) | .70 | B151 | |
| 06/15/2017 | Clark, K | Consider ███████ (.4); review correspondence ███████ and consider ███████ (.3); review initial draft of ███████ and determine ███████ (.4) | 1.10 | B110 | |
| 06/15/2017 | Parks, J | (No Charge) Split documents per Attorney request; data interrogate and gap check productions ███████ | 3.20 | B120 | |
| 06/15/2017 | Hudson, T | Telephone conferences with investors relating to status of Receivership (.9) | .90 | B151 | |
| 06/15/2017 | Hudson, T | Coordinate ███████ (.5); telephone conference with SEC regarding ███████ (.7) | 1.20 | B120 | |
| 06/15/2017 | Hudson, T | Telephone conference with T. Bryant regarding compliance with the Receivership order (.3); review and analyze ███████ (.2) | .50 | B110 | |
| 06/15/2017 | Savage, S | Compile and prepare ███████ (no charge); prepare correspondence ███████ (1.0); correspond with K. Clark regarding ███████ (.5) | 1.50 | B110 | |
| 06/15/2017 | Johnson, L | Review documents ███████ and update ███████ database ███████ (5.2) | 5.20 | B120 | |
| 06/16/2017 | Hudson, T | Examine documents ███████ (.7) | .70 | B110 | |
| 06/16/2017 | Hudson, T | Telephone conferences with T. Bryant regarding requests for return of personal property and return of security deposit (.5); telephone conference with T. Bryant regarding his father's claim to ownership of certain personal items (.2); email correspondence with S. Bryant regarding request for return of personal items (.2); telephone conference with J. Magee regarding ███████ (.1); emails with S. Fallon regarding status of Buena Vista property (.2); strategize with team ███████ (.5); research regarding ███████ (.3); email from T. Bryant regarding Pro B business activities and emails with J. Ecklund regarding ███████ (.2); review ███████ subpoena ███████ (.1) | 2.30 | B120 | |

Our Matter #    524662.000002
　　　　　　　　Representation of Bryant United Capital Funding

| Date | Name | Narrative | Hours | Task | Act |
|------|------|-----------|-------|------|-----|
| 06/16/2017 | Hudson, T | Telephone conferences with investors regarding status of Receivership (.4); review and analyze ███████ (.2) | .60 | B151 | |
| 06/16/2017 | Collier, S | Review ████████████ and prepare ████ ██████████ (.4) | .40 | B110 | |
| 06/16/2017 | Savage, S | Correspond with various investors regarding Receiver's Initial Report (.8); update █████████ (2.1); correspond with K. Clark regarding ██████████ (.2); revise █████ ██████ (.7) | 3.80 | B110 | |
| 06/19/2017 | Wallace, M | Review and analyze documents ████████████ ██████████ (1.4) | 1.40 | B120 | |
| 06/19/2017 | Wallace, M | Confer with T. Hudson, K. Clark, and J. Ecklund regarding ████████████████████ (2.1) | 2.10 | B110 | |
| 06/19/2017 | Hudson, T | Strategize regarding ██████████████████████ (.3); telephone conference with SEC regarding ████████████████ (.8); analyze ██████████████████ and meet with Receivership team regarding same (.8) | 1.90 | B120 | |
| 06/19/2017 | Hudson, T | Call with ██████████████ regarding ████████████ (.6); telephone conferences with investors regarding investment and next steps (.5) | 1.10 | B151 | |
| 06/19/2017 | Savage, S | Read and respond to emails from K. Clark (.4); update ██████████ (1.2); correspond with investors regarding information (.8); revise ████████████ (1.1) | 3.50 | B110 | |
| 06/19/2017 | Collier, S | Revise ████ form ████████████████████ (1.1) | 1.10 | B120 | |
| 06/19/2017 | Clark, K | Review and respond to various Investor communications (2.1) | 2.10 | B151 | |
| 06/19/2017 | Johnson, L | Review documents ██████████████ and update ██████ database ████████ (5.1); work with litigation support regarding ██████████████████████ (.5); update ████ List from ████████ (.5); conference with K. Clark regarding ██████████████████ (.3); conference with B. Bustamante regarding ████████████ (.3) | 6.70 | B110 | |

Our Matter #   524662.000002
Representation of Bryant United Capital Funding

| Date | Name | Narrative | Hours | Task | Act |
|------|------|-----------|-------|------|-----|
| 06/19/2017 | Clark, K | Continue to draft Motion ████████ (2.8); prepare for and conference with J. Ecklund ████████ (5.8) | 8.60 | B110 | |
| 06/19/2017 | Hudson, T | Meet with Receivership team regarding ████████ (2.2); coordinate with litigation support regarding ████████ and review and analysis of same (.3); review and analyze ████ documents ████ (.6) | 3.10 | B110 | |
| 06/20/2017 | Parks, J | (No Charge) ████████ for Attorney review;organize duplicate documents ████ | 1.20 | B110 | |
| 06/20/2017 | Hudson, T | Emails with S. Bryant regarding request for return of personal property (.1); telephone call with D. McFail (Crest Cadillac) and GM Financial regarding return of T. Bryant's leased vehicles (.2); review ████ and confer with K. Clark regarding ████ d (.5); telephone conference with SEC regarding ████ (.3); telephone conference with J. Grimes (Dallas Auction House) regarding assessment and valuation of items for sale and coordinate ████ (.7); email T. Bryant regarding Pro B entertainment (.1); emails with Receivership team regarding ████ and review ████ relating to same (.3) | 2.20 | B120 | |
| 06/20/2017 | Hudson, T | Meet with M. Wallace regarding ████ (.5); meet with K. Clark regarding ████ (.8); review ████ (.7); review ████ (.5); review ████ (.2); email from S. Bryant as to Pro B contracts (.1) | 2.80 | B110 | |

Our Matter #    524662.000002
Representation of Bryant United Capital Funding

| Date | Name | Narrative | Hours | Task | Act |
|------|------|-----------|-------|------|-----|
| 06/20/2017 | Savage, S | Confer with N. Clark regarding ███████ (.4); revise and file Wallace notice of appearance (.5); review ███ documents (1.5); update ████████ (1.0); analyze ██████████ and research regarding the same (.4) | 3.80 | B110 | |
| 06/20/2017 | Clark, K | Conference with attorney C. Dunbar regarding involvement of J. Mackey in entertainment ventures and prepare and send update ████████ (.6); brief conference with P. Forbes at Veritas regarding ████████ (.4) | 1.00 | B120 | |
| 06/20/2017 | Clark, K | Further attention to ████████ (.9); prepare response ████████ and consider ████████ (.3); confirm ████████ (.3) | 1.50 | B110 | |
| 06/20/2017 | Wallace, M | Confer with T. Hudson regarding ████████ (1.4); review and analyze documents ████ and confer with K. Clark and T. Hudson re the same (3.6) | 5.10 | B110 | |
| 06/20/2017 | Hudson, T | Telephone conferences with investors regarding next steps and communications with T. Bryant (1.5) | 1.50 | B151 | |
| 06/21/2017 | Hudson, T | Prepare for telephone conference ████████ (.5); prepare for meeting ████████ (.3); telephone conference with P. Forbes (Veritas) regarding ████ (.3); telephone conference with J. Reinsch regarding ████████ (.5); research and investigation into ████ (.5) | 2.10 | B120 | |
| 06/21/2017 | Wallace, M | Confer with ████████ regarding next steps (.6) | .60 | B110 | |
| 06/21/2017 | Parks, J | (No Charge) Prepare ████ and ████████ for Attorney review; create production ████ ; prepare export ████ | 5.60 | B110 | |

Our Matter #   524662.000002
         Representation of Bryant United Capital Funding

| Date | Name | Narrative | Hours | Task | Act |
|------|------|-----------|-------|------|-----|
| 06/21/2017 | Hudson, T | Prepare for and conduct telephone conference with SEC regarding ██████████████ (2.1); telephone conference with T. Gibson ████████ ██████████ (.2); meet with Receivership team regarding ████████████ ██████████████████ ██████████ (2.5) | 4.80 | B110 | |
| 06/21/2017 | Collier, S | Prepare █████ Motion ████████████ (.4) | .40 | B110 | |
| 06/21/2017 | Wallace, M | Review and analyze ████████████████ ███ (.5) | .50 | B151 | |
| 06/21/2017 | Sanchez, E | (No Charge) Update ████████████ Form ██ ████████ | .50 | B110 | |
| 06/21/2017 | Sanchez, E | (No Charge) Create pleading pad and update with court filing information | 1.50 | B110 | |
| 06/21/2017 | Clark, K | Correspond with investors regarding case status and related questions (.5) | .50 | B151 | |
| 06/21/2017 | Clark, K | Review ████████████████ and communicate with SEC ████████████ (.4); brief conference with P. Forbes at Veritas regarding banking information and productions (.3); follow up with C. Dunbar regarding meeting with J. Mackey (.2); prepare for call ████ ████████████ (.4) | 1.30 | B120 | |
| 06/21/2017 | Clark, K | Conference with SEC regarding ████████ ████████████ and determine next steps ████ (2.3); follow up with T. Gibson regarding ██ (.2); further supplement ████████████ (.3); supplement ██ research ████████████ ██ (.7) | 3.50 | B110 | |
| 06/22/2017 | Hudson, T | Review █████ documents and correspondence (.7) | .70 | B151 | |

Our Matter #   524662.000002
            Representation of Bryant United Capital Funding

| Date | Name | Narrative | Hours | Task | Act |
|------|------|-----------|-------|------|-----|
| 06/22/2017 | Hudson, T | Attend home inspection with J. Ecklund at Buena Vista property and meet with landlords and counsel regarding lease termination, liquidation sale and move out (4.2); telephone conferences with realtor for Buena Vista property (.3); meet with ▮▮▮▮ regarding return of RAP charger and communications with T. Bryant (.2); prepare for telephone conference ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ (.3); coordinate return of leased vehicles to GM Financial (.2); telephone conference with SEC regarding ▮▮▮▮▮▮▮▮▮ (1.0); telephone conference with J. Grimes (Dallas Auction) regarding ▮▮▮▮▮▮ (.2); telephone conference with B. Messer ▮▮▮▮ (.1); email from T. Bryant as to Pro B funds and D. Rodriguez and meet with team regarding ▮▮▮ (.3) | 6.80 | B120 | |
| 06/22/2017 | Wallace, M | Prepare and edit motion ▮▮▮▮▮▮▮▮ (1.2) | 1.20 | B110 | |
| 06/22/2017 | Wallace, M | Review and analyze ▮▮▮▮▮▮▮▮▮▮▮▮ (.8) | .80 | B151 | |
| 06/22/2017 | Parks, J | (No Charge) Prepare ▮▮▮▮▮▮ documents) for attorney review | .50 | B110 | |
| 06/22/2017 | Hudson, T | Evaluate ▮▮▮▮▮▮▮▮▮ and meet with Receivership team regarding same (.8) | .80 | B110 | |
| 06/22/2017 | Sanchez, E | (No Charge) Compilation of ▮▮▮▮▮▮▮▮ per Attorney Request | 1.00 | B110 | |
| 06/22/2017 | Wallace, M | Confer ▮▮▮▮▮▮▮▮ regarding extension ▮▮▮▮ (1.4); research regarding ▮▮▮ (2.2) | 3.60 | B120 | |
| 06/22/2017 | Clark, K | Conferences with SEC regarding ▮▮▮▮▮▮▮▮▮▮▮▮ (1.6) | 1.60 | B110 | |
| 06/22/2017 | Clark, K | Determine ▮▮▮▮▮▮ (.2) | .20 | B110 | |

Our Matter #    524662.000002
Representation of Bryant United Capital Funding

| Date | Name | Narrative | Hours | Task | Act |
|------|------|-----------|-------|------|-----|
| 06/23/2017 | Hudson, T | Emails and conferences with team regarding ████ ████ (.2); review emails ████ (.1); review ████ correspondence and documents ████ (.3); analyze ████ (.2); analyze and review ████ F (.9) | 1.70 | B120 | |
| 06/23/2017 | Hudson, T | Review draft motion ████ (.2) | .20 | B110 | |
| 06/23/2017 | Collier, S | Prepare exhibits ████ (.3) | .30 | B110 | |
| 06/23/2017 | Wallace, M | Confer with Veritas and K. Clark regarding ████ (.8); confer with T. Hudson regarding ████ (.8); research ████ (1.8); prepare and file motion ████ (1.0) | 4.40 | B120 | |
| 06/23/2017 | Clark, K | Conference with P. Forbes and B. Kleinman of Veritas regarding ████ (.7) | .70 | B120 | |
| 06/24/2017 | Hudson, T | Emails with Receivership team regarding ████ (.8) | .80 | B110 | |
| 06/24/2017 | Hudson, T | Attend to ████ and review record and documents ████ (1.5) | 1.50 | B120 | |
| 06/25/2017 | Hudson, T | Continue to identify and review ████ and emails with team regarding same (1.1) | 1.10 | B120 | |
| 06/25/2017 | Wallace, M | Prepare, edit, and research ████ (4.6) | 4.60 | B120 | |
| 06/26/2017 | Collier, S | Preparing and reviewing ████ (.6); prepare additional exhibits ████ (1.9) | 2.50 | B120 | |
| 06/26/2017 | Clark, K | Review and respond to investor emails related to case status (.8) | .80 | B151 | |

Our Matter #    524662.000002
Representation of Bryant United Capital Funding

| Date | Name | Narrative | Hours | Task | Act |
|------|------|-----------|-------|------|-----|
| 06/26/2017 | Parks, J | (No charge) Prepare ██████ for Attorney review;create searches ████ per Attorney request | 2.00 | B110 | |
| 06/26/2017 | Wallace, M | Prepare and edit ████ motion ████ (5.1); travel to and review documents ████ (2.8) | 7.90 | B120 | |
| 06/26/2017 | Sanchez, E | (No Charge) Draft ████ | .50 | B110 | |
| 06/26/2017 | Hudson, T | Emails with Receivership team and SEC regarding ████ and review of ████ (.3); review and analyze draft motion ████ (.5) | .80 | B110 | |
| 06/27/2017 | Parks, J | (No charge) ████ for Attorney review;process and prepare contents for Attorney review | 1.50 | B110 | |
| 06/27/2017 | Clark, K | Review and respond to investor emails (.3) | .30 | B151 | |
| 06/27/2017 | Clark, K | Communicate with SEC regarding ████ (.4) | .40 | B110 | |
| 06/27/2017 | Clark, K | Communicate with C. Barbare (counsel to D. Rodriguez) regarding potential meeting to discuss potential Receivership assets in possession of D. Rodriguez (.2) | .20 | B120 | |
| 06/27/2017 | Clark, K | Conference with Veritas regarding ████ (.6) | .60 | F140 | |
| 06/27/2017 | Wallace, M | Prepare and edit motion ████ and prepare evidence ████ (4.8) | 4.80 | B120 | |
| 06/27/2017 | Sanchez, E | (No Charge) Update ████ | 5.50 | B120 | |
| 06/27/2017 | Hudson, T | Review and edit draft motion and ████ and telephone conference ████ regarding same (1.2); review and analyze evidence ████ (.5) | 1.70 | B120 | |
| 06/28/2017 | Savage, S | Revise to motion ████ (1.2) | 1.20 | B120 | |
| 06/28/2017 | Collier, S | Correspond with K. Clark and revise ████ Liquidation Plan ████ (.9) | .90 | B120 | |
| 06/28/2017 | Parks, J | (No Charge) Process and prepare ████ contents for Attorney review | 3.10 | B110 | |

Our Matter #   524662.000002
Representation of Bryant United Capital Funding

| Date | Name | Narrative | Hours | Task | Act |
|------|------|-----------|-------|------|-----|
| 06/28/2017 | Clark, K | Conference with J. Mackey and counsel, C. Dunbar and prepare memo █████████ (4.9); review and revise motion ████████ (1.6); conference with S. Collier regarding ██████████████████ (.4) | 6.90 | B120 | |
| 06/28/2017 | Hudson, T | Review correspondence ██████████████████████████ (.2) | .20 | B151 | |
| 06/28/2017 | Hudson, T | Evaluate evidence ██████████████████ and emails with team regarding ██████ (.5); review █████ draft motion ████ and strategize with team regarding same (.5) | 1.00 | B120 | |
| 06/28/2017 | Wallace, M | Confer with T. Evans and Veritas regarding ██████████████ (1.0); prepare and edit motion ████████ (2.1) | 3.10 | B120 | |
| 06/29/2017 | Savage, S | Prepare declaration ████████████████ (.6) | .60 | B120 | |
| 06/29/2017 | Wallace, M | Confer with Investors, SEC, and vendors (1.2) | 1.20 | B110 | |
| 06/29/2017 | Parks, J | (No Charge) Process and prepare ██████████ contents ██████ for Attorney review | 4.10 | B110 | |
| 06/29/2017 | Hudson, T | Emails with Receivership team regarding ██████████ (.1); review notes █████████████ regarding same (.2) | .30 | B120 | |
| 06/29/2017 | Hudson, T | Strategize regarding ████████████ (.2) | .20 | B151 | |
| 06/30/2017 | Wallace, M | Travel to and review ███████████████ (2.0) | 2.00 | B195 | |
| 06/30/2017 | Sanchez, E | (No Charge) Visit to Frisco Public Storage with M. Wallace to review ███████████████████ | 2.10 | B120 | |
| 06/30/2017 | Johnson, L | Process ██████████████ update ████ log and forward returned mail to Defendant (.6) | .60 | B110 | |
| 06/30/2017 | Wallace, M | Attend Rule 26(f) conference (.8); confer with Veritas (.5); review and edit motion (1.2) | 2.50 | B110 | |
| 06/30/2017 | Parks, J | (No Charge) Process and prepare ██████████ contents ██████ for Attorney review | .90 | B110 | |

Our Matter # 524662.000002
     Representation of Bryant United Capital Funding

| Date | Name | Narrative | Hours | Task | Act |
|------|------|-----------|-------|------|-----|
| 06/30/2017 | Hudson, T | Review draft ███████ and email Receivership team regarding ████ (.3); telephone conference with M. Wallace regarding ████ ██████████████ (.5); review █████ edits to ████ and emails with team regarding same (.2) | 1.00 | B110 | |
| 06/30/2017 | Hudson, T | Review and analyze ████████████ and email Receivership team regarding same (.2); email T. Bryant regarding rent paid as to public storage units and preservation of property (.1); review and analyze ███████ ██████████ (.5); review ████████████████████ █████████ (.1) | .90 | B120 | |

Fees for Professional Services .............................................................$  287,296.77
Voluntary Reduction .............................................................................$   (1,425.00)
Voluntary Reduction .............................................................................$   (5,160.00)
Voluntary Reduction .............................................................................$   (2,070.00)
Net Fees.................................................................................................$  278,641.77

Our Matter #    524662.000002
Representation of Bryant United Capital Funding

Summary of Fees

| Name | Title | Hours | | Rate/Hr | | Amount |
|------|-------|------:|---|--------:|---|-------:|
| Michael Stockham | Partner | 2.30 | $ | 650.00 | $ | 1,495.00 |
| Michael Stockham | Partner | 1.60 | $ | 140.00* | $ | 224.00 |
| Michael Stockham | Partner | 16.40 | $ | 280.00+ | $ | 4,592.00 |
| Tim Hudson | Partner | 210.44 | $ | 475.00 | $ | 99,958.27 |
| Katie Clark | Partner | 140.50 | $ | 475.00 | $ | 66,737.50 |
| Katie Clark | Partner | 9.00 | $ | 280.00+ | $ | 2,520.00 |
| Katie Clark | Partner | 1.60 | $ | 140.00* | $ | 224.00 |
| Richard Roper | Partner | .30 | $ | 770.00 | $ | 231.00 |
| Janelle Davis | Partner | 14.30 | $ | 420.00 | $ | 6,006.00 |
| Janelle Davis | Partner | 3.80 | $ | 280.00+ | $ | 1,064.00 |
| Janelle Davis | Partner | .80 | $ | 140.00* | $ | 112.00 |
| Mackenzie Wallace | Associate | 4.20 | $ | 210.00* | $ | 882.00 |
| Mackenzie Wallace | Associate | 59.30 | $ | 420.00 | $ | 24,906.00 |
| Reed Randel | Associate | 16.00 | $ | 280.00+ | $ | 4,480.00 |
| Reed Randel | Associate | 5.70 | $ | 140.00* | $ | 798.00 |
| Reed Randel | Associate | 2.60 | $ | 420.00 | $ | 1,092.00 |
| Chris Dachniwsky | Associate | 26.10 | $ | 280.00 | $ | 7,308.00 |
| Chris Dachniwsky | Associate | 1.40 | $ | 140.00* | $ | 196.00 |
| Sydne Collier | Attorney | 73.80 | $ | 280.00 | $ | 20,664.00 |
| Sydne Collier | Attorney | 3.80 | $ | 140.00* | $ | 532.00 |
| Debra Pellegrin | Paralegal | 9.60 | $ | .00 | $ | .00 |
| Laura Johnson | Paralegal | 41.40 | $ | 250.00 | $ | 10,350.00 |
| Shannon Savage | Paralegal | 103.20 | $ | 250.00 | $ | 25,800.00 |
| Janice Graves | Paralegal | 2.60 | $ | 125.00* | $ | 325.00 |
| Janice Graves | Paralegal | 27.20 | $ | 250.00 | $ | 6,800.00 |
| Eduardo Sanchez | Paralegal | 17.10 | $ | .00 | $ | .00 |
| Jared Parks | Legal Support | 73.50 | $ | .00 | $ | .00 |
| Total | | 868.54 | | | $ | 287,296.77 |
| Voluntary Reduction | | | | | $ | (1,425.00) |
| Voluntary Reduction | | | | | $ | (5,160.00) |
| Voluntary Reduction | | | | | $ | (2,070.00) |
| Net Fees | | | | | $ | 278,641.77 |

**+: reflects reduced hourly rates for work performed from May 15 - May 17, 2017.**

**\*: reflects travel time billed to task code B195, which is billed at one-half the applicable hourly rate.**

Our Matter #    524662.000002
                Representation of Bryant United Capital Funding

Reimbursable Costs

| <u>Date</u> | <u>Description</u> | <u>Amount</u> |
|------|-------------|--------|
| | Phone Charges | $4.77 |
| | Local Courier Charges | $94.79 |
| | Postage Charges | $208.75 |

Total Reimbursable Costs ...................................................................................................$          308.31

Total Current Fees and Costs for this Invoice.............................................................$     278,950.08

# THOMPSON & KNIGHT LLP
### ATTORNEYS AND COUNSELORS

ONE ARTS PLAZA
1722 ROUTH STREET SUITE 1500
DALLAS, TEXAS 75201-2533
(214) 969-1700
FAX (214) 969-1751
tklaw.com

TAX ID No. 75-2813604

## REMITTANCE COPY

For Services Rendered Through June 30, 2017

Our Matter #   524662.000002
                Representation of Bryant United Capital Funding Receivership

| | |
|---|---:|
| Fees for Professional Services ...........................................................................$ | 287,296.77 |
| Voluntary Reduction .......................................................................................$ | (1,425.00) |
| Voluntary Reduction .......................................................................................$ | (5,160.00) |
| Voluntary Reduction .......................................................................................$ | (2,070.00) |
| Net Fees.........................................................................................................$ | 278,641.77 |
| Reimbursable Costs........................................................................................$ | 308.31 |
| Net Current Billing For This Invoice ...............................................................$ | 278,950.08 |

Please remit payment within fifteen (15) days to

**Wiring Instructions for Thompson & Knight LLP**

Receiving Bank:                        

Beneficiary Account Name:          Thompson & Knight LLP
Beneficiary Address:               One Arts Plaza
                                    1722 Routh St Ste 1500
                                    Dallas, Texas 75201

ABA Routing No.
Account No.:
SWIFT:

*Please reference client/matter name and number, attorney name, invoice number, etc.*
*Thank you for informing us of the date of transaction by fax/e-mail*

**Mailing Instructions for Thompson & Knight LLP**

P.O. Box 660684, Dallas, TX  75266-0684
To ensure proper credit please return this copy with your remittance.